| | | reply memo in further support (blk) (Entered: 09/27/2004) |
|---|---|---|
| 09/27/2004 | 310 | Order granting [309-1] ex parte motion for leave to file over-length memorandum re: consolidated reply memo in further support signed by Judge Dale A. Kimball , 9/27/04 cc:atty (blk) (Entered: 09/27/2004) |
| 09/29/2004 | 311 | Stipulation by SCO Grp, Intl Bus Mach Inc to extend time for pla to reply to opposition to supp memo re disc up to and including 10/4/04 (blk) (Entered: 09/30/2004) |
| 09/30/2004 | 312 | Order granting [311-1] stipulation motion to extend time for pla to reply to opposition to supp memo re disc up to and including 10/4/04 signed by Judge Dale A. Kimball , 9/30/04 cc:atty (blk) (Entered: 09/30/2004) |
| 10/01/2004 | 313 | Order denying [299-1] ex parte motion for a scheduling conference, denying [281-1] motion to enforce the Court's Amended Scheduling Order Dated June 10, 2004 signed by Judge Dale A. Kimball , 9/30/04 cc:atty (blk) (Entered: 10/01/2004) |
| 10/04/2004 | 314 | Ex parte motion by Intl Bus Mach Inc for leave to file overlength memorandum: Reply brief in further support of supplemental memorandum re discovery (blk) (Entered: 10/05/2004) |
| 10/04/2004 | 316 | SEALED Reply brief filed by SCO Grp RE: Sealed Supplemental Mem re: Discovery [287-1] document(s), [163-1] memo re: discovery (blk) (Entered: 10/06/2004) |
| 10/04/2004 | 317 | SEALED Declaration of Jermey O. Evans Re: [316-1] brief reply (blk) Modified on 8/4/2005 by unsealing document and adding document image (blk, ). Additional attachment(s) added on 8/4/2005 (blk, ). (Entered: 10/06/2004) |
| 10/05/2004 | 315 | Order granting [314-1] ex parte motion for leave to file overlength memorandum: Reply brief in further support of supplemental memorandum re discovery signed by Judge Dale A. Kimball , 10/5/04 cc:atty (blk) (Entered: 10/05/2004) |
| 10/06/2004 | 318 | Motion and Order signed by Judge Dale A. Kimball, 10/6/04. Granting motion/PHV for Attorney Edward Normand, Sean Eskovitz on behalf of plaintiff SCO Grp cc:attys (alt) (Entered: 10/08/2004) |
| 10/12/2004 | 319 | Joint Stipulation filed by SCO Grp to extend time for briefing re: IBM's motion for partial summary jgm on breach of contract claims and motion for partial summary jgm on counterclaims for copyright infringment 8th counterclaim (blk) (Entered: 10/13/2004) |
| 10/13/2004 | 320 | Order granting [319-1] stipulation motion to extend time for briefing re: IBM's motion for partial summary jgm on breach of contract claims and motion for partial summary jgm on counterclaims for copyright infringment 8th counterclaim up to and including 11/23/04 signed by Judge Dale A. Kimball , 10/13/04 cc:atty (blk) (Entered: 10/14/2004) |
| 10/14/2004 | 321 | Ex parte motion by SCO Grp for leave to file overlength memorandum (blk) (Entered: 10/15/2004) |
| 10/14/2004 | 322 | Motion by SCO Grp to amend complaint (for leave to file 3rd amended complaint) (blk) (Entered: 10/15/2004) |
| 10/14/2004 | 323 | SEALED Memorandum by SCO Grp in support of [322-1] motion to amend complaint (for leave to file 3rd amended complaint) (blk) (Entered: 10/15/2004) |
| 10/15/2004 | 324 | Order granting [321-1] ex parte motion for leave to file overlength memorandum signed by Judge Dale A. Kimball , 10/15/04 cc:atty (blk) (Entered: 10/18/2004) |
| 10/18/2004 | 325 | Certificate of service re: ntc deposition David Bullis by SCO Grp (blk) (Entered: 10/19/2004) |

Dockets.Justia.com

| | | |
|---|---|---|
| 10/18/2004 | 326 | Certificate of service re: ntc deposition William Sandve by SCO Grp (blk) (Entered: 10/19/2004) |
| 10/19/2004 | 327 | Minute entry: Counsel for both parties present. The Court hears arguments and rebuttal from each party as to pla's renewed motion to compel (d.e. #190). The Court orders that privilege logs be prepared and exchanged within 30 days; Dft to provide within 30 days, affidavits from management members Palmisano and Wladawsky-Berger and Board of Directors as to what exists if their files and takes the remainder of the motion under advisement. ; Judge: BCW Court Reporter: Kelly Hicken Court Deputy: alp (alp) (Entered: 10/19/2004) |
| 10/20/2004 | 328 | Order, re: SCO's renewed Motion to Compel Discovery. Both parties are to prepare and exchange privilege logs within 30 days from the entry of this order. IBM is to provide affidavits from the Board of Directors re production of all non-privileged documents pertaining to IBM's Linux strategy. The affidavits are to be filed within 30 days from the entry of this order. The court takes the remainder of SCo's motion under advisement. The court sua sponte, hereby seals the transcript to the proceedings held on 10/19/04. Copies of the transcript are to be provided to the parties in the case and the court but the transcript shall remain sealed until further order of the court. signed by Judge Brooke C. Wells , 10/20/04 cc:atty (blk) (Entered: 10/21/2004) |
| 10/27/2004 | 329 | Stipulation by Intl Bus Mach Inc to amend briefing re: motion for leave to file 3rd amended complaint (blk) (Entered: 10/28/2004) |
| 10/28/2004 | 330 | Order granting [329-1] stipulation motion to amend briefing re: motion for leave to file 3rd amended complaint as follows - IBM's memo in opposition to SCO's motion due 11/23/04; and SCO's reply due 12/21/04 signed by Judge Dale A. Kimball , 10/27/04 cc:atty (blk) (Entered: 10/28/2004) |
| 11/19/2004 | 331 | SEALED Declaration of Alec S. Berman (blk) (Entered: 11/22/2004) |
| 11/19/2004 | 332 | SEALED Declaration of Irving Wladawsky-Berger Re: (blk) (Entered: 11/22/2004) |
| 11/19/2004 | 333 | SEALED Declaration of Samuel J. Palmisano (blk) (Entered: 11/22/2004) |
| 11/19/2004 | 334 | SEALED Declaration of Andrew Bonzani (blk) (Entered: 11/22/2004) |
| 11/23/2004 | 335 | Stipulation by Intl Bus Mach Inc to amend briefing on pending motions (blk) (Entered: 11/24/2004) |
| 11/24/2004 | 336 | Order granting [335-1] stipulation motion to amend briefing on pending motions signed by Judge Dale A. Kimball , 11/24/04 cc:atty (blk) (Entered: 11/24/2004) |
| 11/30/2004 | 337 | SEALED DOCUMENT entitled: IBM's opposition to SCO's motion for leave to file a third amended complaint pursuant to FRCivP 15(a) and 16(b) (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 338 | Motion by Intl Bus Mach Inc for leave to file overlength memo in opposition re: SCO's motion for leave to file third amd cmp (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 340 | Motion to intervene and to unseal court's file by G2 Computer Intel (blk) Modified on 01/21/2005 (Entered: 12/01/2004) |
| 11/30/2004 | 341 | Memorandum by G2 Computer Intel in support of [340-1] motion to intervene by G2 Computer Intel (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 342 | Memorandum by SCO Grp in opposition to [233-1] motion for partial summary judgment on its counterclaim for copyright infringement (eighth counterclaim) (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 343 | Motion by SCO Grp pursuant to Rule 56(f) in further opposition to IBM's Motion for |

| | | Summary Jgm on SCO's Contract Claims (blk) (Entered: 12/01/2004) |
|---|---|---|
| 11/30/2004 | 344 | Declaration of Edward Normand filed by SCO (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 345 | SEALED DOCUMENT entitled: DECLARATION of Todd M. Shaughnessy in support of IBM's opposition to SCO's Motion for Leave to File a Third Amended Complaint (blk) (Entered: 12/01/2004) |
| 11/30/2004 | 346 | SEALED DOCUMENT entitled: Memorandum in Opposition to IBM's Motion for Summary Jgm on SCO's Breach of Contract Claims (blk) (Entered: 12/01/2004) |
| 12/01/2004 | 339 | Motion by SCO Grp for leave to file overlength memo re: IBM's motion for summary jgm on breach of contract claims (blk) (Entered: 12/01/2004) |
| 12/01/2004 | 347 | AUTHORITITES of Declaration of Jeremy O. Evans Re: [346-1] Sealed Memo in Opposition to IBM's Motion for Summary Jgm on Breach of Contract Claims (blk) Modified on 12/02/2004 (Entered: 12/02/2004) |
| 12/01/2004 | 348 | Declaration of Jeremy O. Evans Re: [346-1] Memo in Opposition to IBM's Motion for Summary Jgm on Breach of Contract Claims (Portions filed under seal) (blk) (Entered: 12/02/2004) |
| 12/01/2004 | 349 | Exhibits filed by plaintiff SCO Grp RE: [348-1] declaration (blk) (Entered: 12/02/2004) |
| 12/01/2004 | 350 | SEALED Exhibits filed by plaintiff SCO Grp RE: [348-1] declaration (blk) (Entered: 12/02/2004) |
| 12/01/2004 | 351 | Order granting [338-1] motion for leave to file overlength memo in opposition re: SCO's motion for leave to file third amd cmp signed by Judge Dale A. Kimball , 12/1/04 cc:atty (blk) (Entered: 12/02/2004) |
| 12/01/2004 | 352 | Order granting [339-1] motion for leave to file overlength memo re: IBM's motion for summary jgm on breach of contract claims signed by Judge Dale A. Kimball , 12/1/04 cc:atty (blk) (Entered: 12/02/2004) |
| 12/09/2004 | 353 | Correction/Errata to [342-1] opposition memorandum filed by SCO Grp . (blk) (Entered: 12/10/2004) |
| 12/13/2004 | 354 | Certificate of service re: subpoena duces tecum upon PointServe by Intl Bus Mach Inc (blk) (Entered: 12/13/2004) |
| 12/16/2004 | 355 | Stipulation by SCO Grp to extend time up to 12/29/04 to file reply to IBM's opposition to motion for leave to file 3rd amd complaint (blk) (Entered: 12/16/2004) |
| 12/16/2004 | 356 | Motion and Order signed by Judge Dale A. Kimball , 12/14/04 Granting motion/PHV for Attorney Stuart H. Singer on behalf of plaintiff SCO Grp cc:attys (blk) (Entered: 12/16/2004) |
| 12/16/2004 | 357 | Order granting [355-1] stipulation motion to extend time up to 12/29/04 to file reply to IBM's opposition to motion for leave to file 3rd amd complaint signed by Judge Dale A. Kimball , 12/16/04 cc:atty (blk) (Entered: 12/16/2004) |
| 12/20/2004 | 358 | Stipulation by SCO Grp to extend time to respond to Motion to intervene and to unseal up to and including 1/7/05 (blk) Modified on 12/21/2004 (Entered: 12/21/2004) |
| 12/20/2004 | 359 | Certificate of service re: discovery by SCO Grp (blk) (Entered: 12/21/2004) |
| 12/20/2004 | 360 | Ex parte motion by Intl Bus Mach Inc to extend time to file response to motion to intervene and unseal by 1/20/05 (blk) (Entered: 12/21/2004) |
| 12/21/2004 | 361 | Order granting [360-1] ex parte motion to extend time to file response to motion to intervene and unseal by 1/20/05 signed by Judge Dale A. Kimball , 12/21/04 cc:atty |

| | | (blk) (Entered: 12/21/2004) |
|---|---|---|
| 12/21/2004 | 362 | Response by G2 Computer Intel to [360-1] ex parte motion to extend time to file response to motion to intervene and unseal by 1/20/05 (blk) (Entered: 12/22/2004) |
| 12/22/2004 | 363 | Order granting [358-1] stipulation motion to extend time to respond to Motion to intervene and to unseal up to and including 1/7/05 signed by Judge Dale A. Kimball , 12/21/04 cc:atty (blk) (Entered: 12/22/2004) |
| 12/23/2004 | 364 | Substitution Exhibit 19 filed by plaintiff SCO Grp RE: [348-1] declaration of Jeremy O. Evans (blk) (Entered: 12/23/2004) |
| 12/23/2004 | 365 | SEALED DOCUMENT filed by SCO entitled: Pla's Memorandum in Support of Renewed Motion to Compel Discovery (blk) Modified on 7/14/2005 by UNSEALING DOCUMENT per agreement of parties and attaching document image(blk, ). Additional attachment(s) added on 7/14/2005 (blk, ). (Entered: 12/28/2004) |
| 12/23/2004 | 366 | Renewed Motion by SCO Grp to compel Discovery (blk) (Entered: 12/28/2004) |
| 12/28/2004 | 367 | Return of service executed on 12/9/04 of subpoena upon PointeServe (blk) (Entered: 12/29/2004) |
| 12/29/2004 | 368 | Ex parte motion by SCO Grp for leave to file overlength reply memo re: motion for leave to file third amd complaint (blk) (Entered: 12/30/2004) |
| 12/29/2004 | 369 | ***SEALED***Reply by SCO Grp to response to [322-1] motion to amend complaint (for leave to file 3rd amended complaint) (blk) Additional attachment(s) added on 8/4/2005 (blk, ). Modified on 8/4/2005 by unsealing document and adding document image (blk, ). (Entered: 12/30/2004) |
| 12/30/2004 | 370 | Ex parte order granting [368-1] ex parte motion for leave to file overlength reply memo re: motion for leave to file third amd complaint signed by Judge DAK 12/30/04 cc: atty (tsh) (Entered: 01/03/2005) |
| 01/03/2005 | 371 | Certificate of service by SCO Grp re: discovery (blk) Modified on 01/06/2005 (Entered: 01/05/2005) |
| 01/07/2005 | 372 | Stipulation by Intl Bus Mach Inc amend/to extend time for briefing as follows: IBM's mem opp to SCO' renewed motion to compel disc due 2/4/05; IBM's reply mem sup re: motion for partial sum jgm on breach of contract claims due 2/25/05; and, IBM's reply memo in support of motion for partial sum jgm on counterclaim for copyright infringement 8th counterclaim due on 2/25/05 (blk) (Entered: 01/07/2005) |
| 01/07/2005 | 373 | Order granting [372-1] stipulation motion amend/to extend time for briefing as follows: IBM's mem opp to SCO' renewed motion to compel disc due 2/4/05; IBM's reply mem sup re: motion for partial sum jgm on breach of contract claims due 2/25/05; and, IBM's reply memo in support of motion for partial sum jgm on counterclaim for copyright infringement 8th counterclaim due on 2/25/05 signed by Judge Dale A. Kimball , 1/7/05 cc:atty (blk) (Entered: 01/10/2005) |
| 01/12/2005 | 374 | Motion by SCO Grp to compel IBM to produce Samuel J. Palmisano for deposition (blk) Modified on 01/14/2005 (Entered: 01/13/2005) |
| 01/12/2005 | 375 | SEALED - Memorandum by SCO Grp in support of [374-1] motion to compel IBM to produce Samuel J. Palmisano for deposition (blk) Modified on 01/14/2005 Additional attachment(s) added on 8/4/2005 (blk, ). Modified on 8/4/2005 by unsealing document and adding document image (blk, ). (Entered: 01/13/2005) |
| 01/12/2005 | 376 | Certificate of service re: discovery by Intl Bus Mach Inc (blk) (Entered: 01/13/2005) |
| 01/18/2005 | 377 | Order granting in part, denying in part [366-1] motion to compel Discovery, striking |

| | | |
|---|---|---|
| | | amended scheduling [177-1] order discovery due set for 4/22/05, [177-2] relief motion filing deadline set for 5/20/05, [177-3] relief Final Pretrial Conference set for 2:30 10/10/05, [177-4] relief 5-Week Jury trial set for 8:30 11/1/05, [177-5] relief , The discovery ordered by the court is due 3/18/05 , The Court ORDERS both parties to meet and confer re: a new schedule and to submit a proposed amended shceduling order to the court by 3/25/05 signed by Judge Brooke C. Wells , 1/18/05 cc:atty (blk) (Entered: 01/19/2005) |
| 01/19/2005 | 380 | Motion by CNET Networks, Forbes for Joinder RE: [340-1] motion to intervene and to unseal court's file by G2 Computer Intel , to intervene (joined with [340-1] motion by G2 Computer Intelligence) , and to unseal court files (joined with [340-1] motion by G2 Computer Intelligence) (tsh) (Entered: 01/21/2005) |
| 01/19/2005 | 381 | Certificate of service by Intl Bus Mach Inc re: Subpoenas Duces Tecum issued to: Target Corporation; Autozone, Inc.; Sherwin-Williams Corp.; and Intel Corporation. (Note: Filing not considered a return of service executed as there was no proof of service/declaration of server included with these documents.) (tsh) (Entered: 01/21/2005) |
| 01/19/2005 | 382 | Certificate of service by Intl Bus Mach Inc re: Subpoenas issued to Oracle Corp. and Computer Associates, Inc. (Note: Filing not considered a return of service executed as there was no proof of service/declaration of server included with these documents.) (tsh) (Entered: 01/21/2005) |
| 01/20/2005 | 378 | Response by SCO Grp to [340-1] motion to intervene and to unseal court's file by G2 Computer Intel (blk) (Entered: 01/21/2005) |
| 01/20/2005 | 379 | Memorandum by Intl Bus Mach Inc in opposition to [340-1] motion to intervene and to unseal court's file by G2 Computer Intel (blk) (Entered: 01/21/2005) |
| 01/24/2005 | 383 | Objections to Notice of Deposition (The Click-Wrap Notice) by SCO Grp (blk) (Entered: 01/25/2005) |
| 01/24/2005 | 384 | Objections to IBM's Notice of Deposition (The Compression Notice) by SCO Grp (blk) (Entered: 01/25/2005) |
| 01/24/2005 | 385 | Objections to IBM's Notice of Deposition (The Configurable High Availability Notice) by SCO Grp (blk) (Entered: 01/25/2005) |
| 01/28/2005 | 386 | Stipulation by Intl Bus Mach Inc to amend briefing as follows: IBM's Memo in Opposition to Motion to Compel IBM to produce Samuel Palmisano for Deposition due 2/11/05; SCO's reply memo in support of its renewed Motion to Compel by 2/25/05; SCO's reply memo re motion to compel IBM to produce Samuel Palmisano for Deposition due by 3/4/05 (blk) (Entered: 01/28/2005) |
| 01/28/2005 | 387 | Order granting [386-1] stipulation motion to amend briefing as follows: IBM's Memo in Opposition to Motion to Compel IBM to produce Samuel Palmisano for Deposition due 2/11/05; SCO's reply memo in support of its renewed Motion to Compel by 2/25/05; SCO's reply memo re motion to compel IBM to produce Samuel Palmisano for Deposition due by 3/4/05 signed by Judge Dale A. Kimball , 1/28/05 cc:atty (blk) (Entered: 01/31/2005) |
| 01/28/2005 | 388 | Ex parte motion by Intl Bus Mach Inc for leave to file sur-reply brief (blk) (Entered: 01/31/2005) |
| 01/31/2005 | 389 | Reply by G2 Computer Intel, CNET Networks, Forbes to response to [380-2] motion to intervene (joined with [340-1] motion by G2 Computer Intelligence), [380-3] motion to unseal court files (joined with [340-1] motion by G2 Computer Intelligence), [340-1] motion to intervene and to unseal court's file by G2 Computer Intel (blk) (Entered: |

| | | 02/01/2005) |
|---|---|---|
| 02/01/2005 | 390 | Certificate of service re: Subpoena Duces Tecum upon Hewlett-Packard by Intl Bus Mach Inc (blk) (Entered: 02/01/2005) |
| 02/01/2005 | 391 | Ex parte motion by Intl Bus Mach Inc to extend time to submit objections to discovery order (blk) (Entered: 02/01/2005) |
| 02/01/2005 | 392 | Order granting [388-1] ex parte motion for leave to file sur-reply brief signed by Judge Brooke C. Wells , 2/1/05 cc:atty (blk) (Entered: 02/02/2005) |
| 02/02/2005 | 393 | Order granting [391-1] ex parte motion to extend time to submit objections to discovery order signed by Judge Dale A. Kimball , 2/1/05 cc:atty (blk) (Entered: 02/02/2005) |
| 02/02/2005 | 394 | Memorandum by SCO Grp in opposition to [391-1] ex parte motion to extend time to submit objections to discovery order (blk) (Entered: 02/02/2005) |
| 02/04/2005 | 395 | Memorandum by Intl Bus Mach Inc in opposition to [190-1] renewed motion to compel discovery (blk) (Entered: 02/08/2005) |
| 02/04/2005 | 396 | Certificate of service re: discovery by Intl Bus Mach Inc (blk) (Entered: 02/08/2005) |
| 02/08/2005 | 397 | Certificate of service re: discovery by Intl Bus Mach Inc (blk) (Entered: 02/08/2005) |
| 02/09/2005 | 398 | Memorandum Decision denying [144-1] amended motion to Dismiss, denying [144-2] amended motion or to Stay Count Ten of Counterclaim-Pla Ibm's Second Amended Counterclaims Against SCO,, denying without prejudice to renew or refile after discovery is completed [152-1] cross motion for partial summary judgment on claim for declaratory judgment of non-infringement, mooting [195-1] motion in further opposition to IBM's Motion for Partial Summary Jgm, denying [246-1] motion to strike materials submitted by SCO in opposition to IBM's cross-motion for partial summary jgm, denying without prejudice to renew or refile after discovery is complete [225-1] motion for partial summary judgment on Breach of Contract Claims, denying without prejudice to renew or refile after discovery is complete [233-1] motion for partial summary judgment on its counterclaim for copyright infringement (eighth counterclaim) vacating to the extent that it grants permission to file dispositive motions prior to the close of discovery [313-1] order; The court will not entertain any dispositive motions until after discovery is complete, unless both parties stipulate that resolution of the motion is possible prior to the close of discovery, signed by Judge Dale A. Kimball, on 2/8/05 cc:atty (blk) (Entered: 02/09/2005) |
| 02/11/2005 | 399 | Stipulation by Intl Bus Mach Inc to extend time for filing privilege logs no later than 3/10/05; objections within 30 days thereafter, by 4/9/05 (blk) (Entered: 02/11/2005) |
| 02/11/2005 | 400 | Stipulation by Intl Bus Mach Inc to extend time on motion briefing deadlines on SCO's Motion to Compel as follows: IBM's memo in opposition due by 2/18/05; SCO's reply due by 3/11/05 (blk) (Entered: 02/11/2005) |
| 02/11/2005 | 401 | Order granting [400-1] stipulation motion to extend time on motion briefing deadlines on SCO's Motion to Compel as follows: IBM's memo in opposition due by 2/18/05; SCO's reply due by 3/11/05 signed by Judge Brooke C. Wells , 2/11/05 cc:atty (blk) (Entered: 02/11/2005) |
| 02/11/2005 | 402 | Order granting [399-1] stipulation motion to extend time for filing privilege logs no later than 3/10/05; objections within 30 days thereafter, by 4/9/05 signed by Judge Brooke C. Wells , 2/11/05 cc:atty (blk) (Entered: 02/11/2005) |
| 02/11/2005 | 403 | Motion by Intl Bus Mach Inc for reconsideration of [377-1] order striking amended scheduling [177-1] order discovery due set for 4/22/05, [177-2] relief motion filing deadline set for 5/20/05, [177-3] relief Final Pretrial Conference set for 2:30 10/10/05, |

| | | |
|---|---|---|
| | | [177-4] relief 5-Week Jury trial set for 8:30 11/1/05, [177-5] relief (blk) (Entered: 02/14/2005) |
| 02/18/2005 | 404 | Ex parte motion by Intl Bus Mach Inc for leave to file overlength sur-reply memo re: motion to file 3rd amd cmp (blk) (Entered: 02/22/2005) |
| 02/18/2005 | 405 | Motion by Intl Bus Mach Inc for entry of order limiting scope of IBM's ninth counterclaim (blk) (Entered: 02/22/2005) |
| 02/18/2005 | 406 | SEALED DOCUMENT filed by IBM entitled: Memorandum in Opposition to SCO's motion to compel IBM to produce Samuel J. Palmisano for deposition (blk) (Entered: 02/22/2005) |
| 02/18/2005 | 407 | SEALED DOCUMENT filed by IBM entitled: Sur-reply memo in further opposition to SCO's motion for leave to file a third amd complaint (blk) (Entered: 02/22/2005) |
| 02/22/2005 | 408 | Order granting [404-1] ex parte motion for leave to file overlength sur-reply memo re: motion to file 3rd amd cmp signed by Judge Dale A. Kimball , 2/22/05 cc:atty (blk) (Entered: 02/23/2005) |
| 02/25/2005 | 409 | SEALED DOCUMENT entitled: SCO's Reply Memo in Further Support of Renewed Motion to Compel Discovery (blk) (Entered: 02/28/2005) |
| 02/28/2005 | 410 | Memorandum by SCO Grp in opposition to [403-1] motion for reconsideration of [377-1] order striking amended scheduling [177-1] order discovery due set for 4/22/05, [177-2] relief motion filing deadline set for 5/20/05, [177-3] relief Final Pretrial Conference set for 2:30 10/10/05, [177-4] relief 5-Week Jury trial set for 8:30 11/1/05, [177-5] relief (blk) (Entered: 03/01/2005) |
| 03/02/2005 | 411 | Certificate of service re: discovery by SCO Grp (blk) (Entered: 03/03/2005) |
| 03/04/2005 | 412 | Motion by SCO Grp to extend time to file response to motion for entry of order by 3/23/05 (blk) (Entered: 03/07/2005) |
| 03/08/2005 | 413 | Order granting [412-1] motion to extend time to file response to motion for entry of order by 3/23/05 signed by Judge Dale A. Kimball , 3/7/05 cc:atty (blk) (Entered: 03/08/2005) |
| 03/09/2005 | 414 | Motion by Intl Bus Mach Inc to extend time to comply with 1/18/05 order by 45 days or by 5/3/05 (blk) (Entered: 03/10/2005) |
| 03/10/2005 | 415 | *SEALED* Notice of filing entitled: IBM's Privilege Log Group Email List filed by Intl Bus Mach Inc (blk) Modified on 03/11/2005 (Entered: 03/11/2005) |
| 03/10/2005 | 416 | *SEALED* Notice of filing entitled: IBM's Privilege Log, filed by Intl Bus Mach Inc (Oversized Document) (blk) Modified on 03/11/2005 (Entered: 03/11/2005) |
| 03/10/2005 | 417 | Certificate of service [416-1] file notice, [415-1] file notice by Intl Bus Mach Inc (blk) (Entered: 03/11/2005) |
| 03/10/2005 | 418 | SEALED DOCUMENT entitled: SCO's Privilege Log, filed by SCO Group (blk) (Entered: 03/11/2005) |
| 03/11/2005 | 419 | SEALED DOCUMENT entilted: Reply memorandum in support of SCO's Motion to compel IBM to produce Samuel J. Palmisano for deposition (blk) (Entered: 03/14/2005) |
| 03/14/2005 | 420 | Reply by Intl Bus Mach Inc to response to [403-1] motion for reconsideration of [377-1] order striking amended scheduling [177-1] order discovery due set for 4/22/05, [177-2] relief motion filing deadline set for 5/20/05, [177-3] relief Final Pretrial Conference set for 2:30 10/10/05, [177-4] relief 5-Week Jury trial set for 8:30 11/1/05, [177-5] relief (blk) (Entered: 03/15/2005) |

| Date | No. | Description |
|---|---|---|
| 03/15/2005 | 421 | Memorandum by SCO Grp in opposition to [414-1] motion to extend time to comply with 1/18/05 order by 45 days or by 5/3/05 (blk) (Entered: 03/15/2005) |
| 03/17/2005 | 422 | Notice of Hearing filed : Motion hearing set for 3:00 4/21/05 for [374-1] motion to compel IBM to produce Samuel J. Palmisano for deposition, set for 3:00 4/21/05 for [322-1] motion to amend complaint (for leave to file 3rd amended complaint) To be held before Judge Kimball cc:atty ( Ntc generated by: KJ) (blk) (Entered: 03/17/2005) |
| 03/17/2005 | 423 | Notice of Hearing filed : Motion hearing set for 3:00 4/26/05 for [340-1] motion to intervene and to unseal court's file by G2 Computer Intel, set for 3:00 4/26/05 for [380-2] motion to intervene (joined with [340-1] motion by G2 Computer Intelligence), set for 3:00 4/26/05 for [380-3] motion to unseal court files (joined with [340-1] motion by G2 Computer Intelligence) To be held before Judge Kimball cc:atty ( Ntc generated by: KJ) (blk) (Entered: 03/17/2005) |
| 03/17/2005 | 424 | Order granting [414-1] motion to extend time to comply with 1/18/05 order by 45 days or by 5/3/05 signed by Judge Dale A. Kimball , 3/16/05 cc:atty (blk) (Entered: 03/17/2005) |
| 03/23/2005 | 425 | SEALED DOCUMENT entitled: Memorandum in Opposition to IBM's Motion for Entry of Order Limiting Scope of IBM's Ninth Counterclaim (blk) Modified on 8/4/2005 by unsealing this document(blk, ). Additional attachment(s) added on 8/4/2005 (blk, ). (Entered: 03/24/2005) |
| 03/25/2005 | 426 | Memorandum by Intl Bus Mach Inc in support of proposed scheduling order (tsh) (Entered: 03/28/2005) |
| 04/01/2005 | 427 | Memorandum by SCO Grp in support of SCO's proposed scheduling order (alt) (Entered: 04/01/2005) |
| 04/01/2005 | 427 | Request for Oral Argument filed by SCO Grp on [427-1] support memorandum (alt) (Entered: 04/01/2005) |
| 04/01/2005 | 428 | Reply by Intl Bus Mach Inc to response to [405-1] motion for entry of order limiting scope of IBM's ninth counterclaim (blk) (Entered: 04/04/2005) |
| 04/11/2005 | 429 | Ex parte motion by SCO Grp to vacate/adjourn the April 21, 2005 Argument on SCO's Motion to Amend Complaint (blk) (Entered: 04/12/2005) |
| 04/11/2005 | 430 | Memorandum by Intl Bus Mach Inc in further support of proposed scheduling order (blk) (Entered: 04/12/2005) |
| 04/11/2005 | 431 | Objections by Intl Bus Mach Inc to SCO's privilege log (blk) (Entered: 04/12/2005) |
| 04/11/2005 | 432 | SEALED DOCUMENT filed by SCO entitled: Objections to IBM's privelege log and memo in support of SCO's request to compel IBM to provide proper bases for its privilege claims (blk) Modified on 8/4/2005 by unsealing document and adding image (blk, ). Additional attachment(s) added on 8/4/2005 (blk, ). (Entered: 04/12/2005) |
| 04/12/2005 | 435 | Memorandum by Intl Bus Mach Inc in opposition to [429-1] ex parte motion to vacate/adjourn the April 21, 2005 Argument on SCO's Motion to Amend Complaint (blk) (Entered: 04/15/2005) |
| 04/13/2005 | 433 | Reply by SCO Grp to response to [429-1] ex parte motion to vacate/adjourn the April 21, 2005 Argument on SCO's Motion to Amend Complaint (blk) (Entered: 04/13/2005) |
| 04/13/2005 | 434 | Order denying [429-1] ex parte motion to vacate/adjourn the April 21, 2005 Argument on SCO's Motion to Amend Complaint signed by Judge Dale A. Kimball , 4/13/05 cc:atty (blk) (Entered: 04/14/2005) |
| 04/20/2005 | 436 | Order granting in part, denying in part [403-1] motion for reconsideration of [377-1] |

| | | |
|---|---|---|
| | | order striking amended scheduling [177-1] order discovery due set for 4/22/05, [177-2] relief motion filing deadline set for 5/20/05, [177-3] relief Final Pretrial Conference set for 2:30 10/10/05, [177-4] relief 5-Week Jury trial set for 8:30 11/1/05, [177-5] relief (see order for specifics) signed by Judge Brooke C. Wells , 4/19/05 cc:atty (blk) (Entered: 04/20/2005) |
| 04/21/2005 | 437 | Minute entry: Motion hearing held for [380-2] motion to intervene (joined with [340-1] motion by G2 Computer Intelligence), held for [380-3] motion to unseal court files (joined with [340-1] motion by G2 Computer Intelligence), held for [374-1] motion to compel IBM to produce Samuel J. Palmisano for deposition, [343-1] motion pursuant to Rule 56(f) in further opposition to IBM's Motion for Summary Jgm on SCO's Contract Claims, held for [340-1] motion to intervene and to unseal court's file by G2 Computer Intel [405-1] motion for entry of order limiting scope of IBM's ninth counterclaim taken under advisement, [380-2] motion to intervene (joined with [340-1] motion by G2 Computer Intelligence) taken under advisement, [380-3] motion to unseal court files (joined with [340-1] motion by G2 Computer Intelligence) taken under advisement, [374-1] motion to compel IBM to produce Samuel J. Palmisano for deposition taken under advisement, [343-1] motion pursuant to Rule 56(f) in further opposition to IBM's Motion for Summary Jgm on SCO's Contract Claims taken under advisement, [340-1] motion to intervene and to unseal court's file by G2 Computer Intel taken under advisement, [322-1] motion to amend complaint (for leave to file 3rd amended complaint) taken under advisement ; Judge: DAK Court Reporter: Kelly Hicken Court Deputy: Anne Morgan (kj) (Entered: 04/25/2005) |
| 04/28/2005 | 438 | Order denying [380-2] motion to intervene (joined with [340-1] motion by G2 Computer Intelligence), denying [380-3] motion to unseal court files (joined with [340-1] motion by G2 Computer Intelligence) signed by Judge Dale A. Kimball , 4/28/05 cc:atty (blk) (Entered: 04/29/2005) |
| 05/02/2005 | 439 | MOTION for order approving stipulation regarding responses to privilege log objections filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/02/2005) |
| 05/02/2005 | 440 | ORDER granting/approving 439 Motion re: Responses to Privilege Log Objections. . Signed by Judge Dale A. Kimball on 5/2/05. (blk, ) (Entered: 05/03/2005) |
| 05/03/2005 | 441 | DECLARATION of Todd M. Shaughnessy filed by International Business Machines Corporation. (blk, ) (Entered: 05/04/2005) |
| 05/04/2005 | 442 | REDACTION to [406] Sealed Document entitled: Memorandum in Opposition to SCOs Motion to Compel IBM to Produce Samuel J. Palmisano for Deposition by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/04/2005 | 443 | REDACTION to [332] Declaration of Irving Wladawsky-Berger by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/04/2005 | 444 | REDACTION to [304] Sealed Document entitled: Opposition to SCOs Supplemental Memorandum Regarding Discovery by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/04/2005 | 445 | REDACTION to [334] Declaration of Andrew Bonzani by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/04/2005 | 446 | REDACTION to [331] Declaration of Alec S. Berman by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/04/2005 | 447 | REDACTION to [407] Sealed Document entitled: Sur-reply Memorandum in Further Opposition to SCOs Motion for Leave to File a Third Amended Complaint by Defendant International Business Machines Corporation. (Attachments: # 1 exhibits a- |

| | | m# 2 # 3 # 4)(blk, ) (Entered: 05/05/2005) |
|---|---|---|
| 05/04/2005 | 448 | REDACTION to [333] Declaration of Samuel J. Palmisano by Defendant International Business Machines Corporation. (blk, ) (Entered: 05/05/2005) |
| 05/27/2005 | 449 | NOTICE of regarding unsealing of documents pursuant to 4/28/05 order by International Business Machines Corporation re 438 Order, (blk, ) (Entered: 05/31/2005) |
| 05/27/2005 | 450 | STATUS REPORT in compliance with the courts 4/28/05 Order regarding the unsealing of documents by SCO Group. (blk, ) (Entered: 05/31/2005) |
| 06/03/2005 | 451 | SCOs UPDATED REPORT in compliance with the Courts 4/28/05 order regarding the unsealing of documents by SCO Group. (blk, ) (Entered: 06/07/2005) |
| 06/16/2005 | 452 | NOTICE of Unsealing by SCO Group (blk, ) (Entered: 06/20/2005) |
| 06/20/2005 | 453 | REDACTION to [271] Memorandum in Support of Motion by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 454 | REDACTION to [230] Sealed Document/Memo in Support by Defendant International Business Machines Corporation. (Attachments: # 1 # 2)(blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 455 | REDACTION to [257] Reply Memorandum/Reply to Response to Motion by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 456 | REDACTION to [252] Sealed Document/Declaration of Brian W. Kernighan by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 457 | REDACTION to [227] Declaration of Todd M. Shaughnessy, [228] Exhibits by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 458 | REDACTION to [239] Sealed Document, [238] Exhibits, [237] Declaration of Amy F. Sorenson by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 459 | REDACTION to [250] Reply Declaration of Todd M. Shaughnessy, [251] Exhibits by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 460 | REDACTION to Exhibits re: [239] Sealed Document, [238] Exhibits, [237] Declaration of Amy F. Sorenson by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 461 | REDACTION to [241] Sealed Document/Memo in Support by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 462 | REDACTION to Exhibits vol 1 [227] Declaration, [228] Exhibits by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |
| 06/20/2005 | 463 | REDACTION to Exhibits Vol 2 [227] Declaration, [228] Exhibits by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |

| 06/20/2005 | 464 | REDACTION to Exhibit Vol 3 [227] Declaration, [228] Exhibits by Defendant International Business Machines Corporation. NOTE: Document is oversized, therefore it is not scanned into an electronic image and is stored in the clerks office for viewing. (blk, ) (Entered: 06/27/2005) |
|---|---|---|
| 06/27/2005 | 465 | REDACTION/Unsealed filing to [337] Sealed Document/Memo in Opposition by Defendant International Business Machines Corporation. (blk, ) (Entered: 06/29/2005) |
| 07/01/2005 | 466 | MEMORANDUM DECISION denying 322 Motion to Amend/Correct/File Third Amended Complaint, granting 374 SCO Motion to Compel IBM to produce Samuel J. Palmisano for deposition, granting 405 motion for entry of order limiting scope of IBM ninth counterclaim. IBM is directed to file a proposed order that restates its ninth counterclaim. An amended scheduling order is set forth in this order as is a procedure to follow when unsealing documents that were previously filed under seal. Signed by Judge Dale A. Kimball on 7/1/05. (ce, ) (Entered: 07/01/2005) |
| 07/01/2005 | | Set Deadlines/Hearings per order no 466: Discovery due by 3/17/2006. Motions due by 7/28/2006. Pretrial Order due by 1/19/2007. Five Week Jury Trial set for 2/26/2007 08:30 AM in Room 220 before Judge Dale A. Kimball. (ce, ) (Entered: 07/01/2005) |
| 07/05/2005 | 467 | REDACTION to [197] Sealed Document: Declaration of Sandeep Gupta by Plaintiff SCO Group. (blk, ) (Entered: 07/14/2005) |
| 07/05/2005 | 468 | REDACTION to 203 Sealed Document: Declaration of Chris Sontag by Plaintiff SCO Group. (blk, ) (Entered: 07/14/2005) |
| 07/05/2005 | 469 | REDACTION to [350] Exhibit S-8 to Declaration of Jeremy O. Evans by Plaintiff SCO Group. (blk, ) (Entered: 07/14/2005) |
| 07/05/2005 | 470 | REDACTION to [316] Reply Brief by Plaintiff SCO Group. (blk, ) (Entered: 07/14/2005) |
| 07/05/2005 | 472 | REDACTION to 365 Sealed Document, by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 473 | NOTICE of filing: Letter from SCO to the Court dated 4/25/05 by SCO Group (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 474 | NOTICE of filing: Letter from SCO to the Court dated 4/19/05 by SCO Group (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 475 | NOTICE of filing: Letter from IBM to the Court dated 4/28/05 by International Business Machines Corporation (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 476 | REDACTION to [198] Declaration - Sealed Document by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 477 | REDACTION to 317 Declaration by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 478 | REDACTION to 206 Exhibit-S3, by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 479 | REDACTION to [269] Reply Memorandum/Reply to Response to Motion by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 480 | REDACTION to [419] Sealed Document Reply Memo re: SCO's Motion to Compel IBM to Produce Samuel J. Palmisano for Deposition by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 481 | REDACTION to [409] Sealed Document/ reply memo re: Renewed Motion to Compel Discovery by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |

| Date | Docket | Description |
|---|---|---|
| 07/05/2005 | 482 | REDACTION to [287] Sealed Document/Supplemental Memorandum re Discovery by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 484 | REDACTION to [191] Sealed Document/Exhibits by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 485 | REDACTION to [198] Sealed Document/Exhibits by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 486 | REDACTION to 206 Exhibits, by Plaintiff SCO Group. (blk, ) Modified on 8/4/2005 by correcting filed date (blk, ). (Entered: 08/04/2005) |
| 07/05/2005 | 487 | REDACTION to 206 Exhibits, (Part 2 of docket #486 ) by Plaintiff SCO Group. (blk, ) Modified on 8/4/2005 by correcting filed date (blk, ). (Entered: 08/04/2005) |
| 07/05/2005 | 488 | REDACTION to 206 Exhibits, (additional to exhibits in #486 by Plaintiff SCO Group. (Attachments: # 1 # 2 # 3)(blk, ) (Entered: 08/04/2005) |
| 07/05/2005 | 497 | REDACTION to [197] Sealed Document Exhibits by Plaintiff SCO Group. (Attachments: # 1 # 2 # 3 # 4 # 5)(blk, ) Additional attachment(s) added on 8/4/2005 (blk, ). (Entered: 08/04/2005) |
| 07/06/2005 | 483 | REDACTION to [350] Exhibits by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 489 | REDACTION to 317 Declaration Exhibits by Plaintiff SCO Group. (Attachments: # 1) (blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 490 | REDACTION to 425 Exhibits to Sealed Document, by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 491 | REDACTION to 432 Sealed Document Exibits, by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 492 | REDACTION to [293] Sealed Exhibits by Plaintiff SCO Group. (This document is oversized, therefore the image is only of the 1st page. The full document may be viewed in the Clerks office.) (blk, ) Modified on 8/4/2005 by correcting filed date (blk, ). (Entered: 08/04/2005) |
| 07/06/2005 | 493 | REDACTION to 365 Sealed Document Exhibits, by Plaintiff SCO Group. (Attachments: # 1)(blk, ) Modified on 8/4/2005 by correcting filed date (blk, ). (Entered: 08/04/2005) |
| 07/06/2005 | 494 | REDACTION to [419] Sealed Document Exhibits by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 495 | REDACTION to [323] Exhibits to Memorandum in Support of Motion by Plaintiff SCO Group. (Attachments: # 1 # 2)(blk, ) (Entered: 08/04/2005) |
| 07/06/2005 | 496 | REDACTION to [409] Sealed Document Exhibits by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/28/2005 | 498 | REDACTION to [323] Memorandum in Support of Motion by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 07/28/2005 | 499 | REDACTION to [323] Exhibit 7 of Memorandum in Support of Motion by Plaintiff SCO Group. (blk, ) (Entered: 08/04/2005) |
| 08/01/2005 | 471 | ORDER Limiting the Scope of IBM's Ninth Counterclaim. Signed by Judge Dale A. Kimball on 8/1/05. (ce, ) (Entered: 08/02/2005) |
| 08/19/2005 | 500 | CERTIFICATE OF SERVICE re: discovery by International Business Machines Corporation (blk, ) (Entered: 08/23/2005) |

| Date | No. | Description |
|------|-----|-------------|
| 08/19/2005 | 501 | CERTIFICATE OF SERVICE re: discovery by International Business Machines Corporation (blk, ) (Entered: 08/23/2005) |
| 09/06/2005 | 502 | **RESTRICTED DOCUMENT** TRANSCRIPT of Proceedings held on SEPTEMBER 15, 2004(ARGUMENT ON MOTION) before Judge DALE A. KIMBALL. Court Reporter: REBECCA JANKE. (asp) (Entered: 09/06/2005) |
| 09/06/2005 | 503 | RENEWED MOTION to Compel discovery filed by Plaintiff SCO Group. (kvs, ) (Entered: 09/07/2005) |
| 09/06/2005 | 504 | REDACTED MEMORANDUM in Support re 503 RENEWED MOTION to Compel discovery filed by Plaintiff SCO Group. (kvs, ) Modified on 9/7/2005 (kvs, ). (Entered: 09/07/2005) |
| 09/12/2005 | 505 | **NOTICE OF HEARING ON MOTION** re: 503 MOTION to Compel discovery: Motion Hearing set for 10/7/2005 at 10:00 AM in Room 436 before Magistrate Judge Brooke C. Wells. (jwd, ) (Entered: 09/12/2005) |
| 09/12/2005 | 506 | MOTION/ORDER granting motion for Admission Pro Hac Vice for of J. Matthew Donohue for SCO Group. *Attorneys admitted pro hac vice may download a copy of the District of Utah's local rules from court's web site at http://www.utd.uscourts.gov.* Signed by Judge Dale A. Kimball on 9/12/05. (blk, ) (Entered: 09/13/2005) |
| 09/12/2005 | 507 | MOTION/ORDER granting motion for Admission Pro Hac Vice for of Daniel P. Filor for SCO Group. *Attorneys admitted pro hac vice may download a copy of the District of Utah's local rules from court's web site at http://www.utd.uscourts.gov.* Signed by Judge Dale A. Kimball on 9/12/05. (blk, ) (Entered: 09/13/2005) |
| 09/20/2005 | 508 | Expedited MOTION and Supporting Memorandum for Discovery/for leave to take additional depositions filed by Plaintiff SCO Group. (blk, ) (Entered: 09/21/2005) |
| 09/20/2005 | 509 | CERTIFICATE OF SERVICE re: discovery by International Business Machines Corporation (blk, ) (Entered: 09/21/2005) |
| 09/21/2005 | 510 | **AMENDED NOTICE OF HEARING ON MOTION** re: 365 Renewed Motion by SCO Group to Compel Discovery, 503 MOTION to Compel discovery, 508 MOTION for Discovery: Motion Hearing set for 10/7/2005 10:00 AM in Room 436 before Magistrate Judge Brooke C. Wells. (jwd, ) (Entered: 09/21/2005) |
| 09/21/2005 | 511 | STIPULATION/MOTION for Extension of Time to Respond to Renewed Motion to Compel filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 09/23/2005) |
| 09/23/2005 | 512 | ORDER granting 511 Motion for Extension of Time to respond to renewed motion to compel by 9/26/05. Signed by Judge Dale A. Kimball on 9/22/05. (blk, ) (Entered: 09/26/2005) |
| 09/26/2005 | 513 | MEMORANDUM in Opposition re 503 SCO's Renewed MOTION to Compel discovery filed by Defendant International Business Machines Corporation. (ce, ) (Entered: 09/27/2005) |
| 09/26/2005 | 514 | MOTION to Compel production of documents on SCO's privilege log filed by Defendant International Business Machines Corporation. Oral argument requested. (ce, ) (Entered: 09/27/2005) |
| 09/26/2005 | 515 | REQUEST for Oral Argument re 514 MOTION to Compel production of documents on SCO's privilege log filed by Defendant International Business Machines Corporation. (ce, ) (Entered: 09/27/2005) |

| | | |
|---|---|---|
| 09/26/2005 | 516 | MEMORANDUM in Support re 514 MOTION to Compel production of documents on SCO's privilege log filed by Defendant International Business Machines Corporation. (ce, ) (Entered: 09/27/2005) |
| 09/26/2005 | 517 | DECLARATION of Daniel Frye re 514 MOTION to Compel production of documents on SCO's privilege log filed by International Business Machines Corporation. (ce, ) (Entered: 09/27/2005) |
| 09/26/2005 | 518 | DECLARATION of Todd M. Shaughnessy re 513 Memorandum in Opposition to Motion filed by International Business Machines Corporation. (blk, ) (Entered: 09/29/2005) |
| 09/26/2005 | 519 | DECLARATION of Amy F. Sorenson re 514 MOTION to Compel production of documents on SCO's privilege log filed by International Business Machines Corporation. (Attachments: # 1 2nd half of document)(blk, ) (Entered: 09/29/2005) |
| 09/26/2005 | 520 | **SEALED DOCUMENT** Attachment E to Exhibit 2 re 518 Declaration of Todd M. Shaughnessy in Support of IBM's Opposition to SCO's Renewed Motion to Compel filed by Defendant International Business Machines Corporation. (ce, ) (Entered: 09/29/2005) |
| 09/30/2005 | 521 | **SECOND AMENDED NOTICE OF HEARING ON MOTION** re: 365 Renewed Motion by SCO Group to Compel Discovery, 503 MOTION to Compel discovery, 508 MOTION for Discovery: Motion Hearing remains set for 10/7/2005 at 10:00 AM before Magistrate Judge Brooke C. Wells, however, it will be heard in Courtroom 220. (jwd, ) (Entered: 09/30/2005) |
| 10/05/2005 | 522 | REPLY to Response to Motion re 503 MOTION to Compel discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 10/06/2005) |
| 10/06/2005 | 523 | MEMORANDUM in Opposition re 508 MOTION for Discovery/to take additional depositions filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 10/06/2005) |
| 10/06/2005 | 525 | STIPULATION of Dismissal re: Counterclaims by International Business Machines Corporation. (blk, ) (Entered: 10/12/2005) |
| 10/07/2005 | 524 | Minute Entry for proceedings held before Judge Brooke C. Wells : Motion Hearing held on 10/7/2005 re 503 MOTION to Compel discovery filed by SCO Group,, 508 MOTION for Discovery filed by SCO Group. The Court hears arguments and rules from bench: denying 503 Motion to Compel, granting in part and denying in part 508 Motion for Discovery - see order for specifics. Counsel for IBM to prepare the order. Hearing set for 12/20/05 at 10:00 a.m. as to dft's remaining motion to compel and pla's renewed motion to be filed by 10/21/05. The Courtroom is to be determined, a notice of hearing will be sent. Court is adjouned.Attorney for Plaintiff: Stuart Singer, Attorney for Defendant David Marriott.(Court Reporter Kelly Hicken.) (alp, ) (Entered: 10/07/2005) |
| 10/11/2005 | 526 | ORDER that IBMs 11th counterclaim, 12th counterclaim, and 13th counterclaim, from IBMs 2nd Amd Counterclaims be dismissed with prejudice, each party to bear own costs and fees. Re 525 Stipulation of Dismissal filed by International Business Machines Corporation, . Signed by Judge Dale A. Kimball on 10/10/05. (blk, ) (Entered: 10/12/2005) |
| 10/11/2005 | 527 | UNSEALED DECLARATION of Todd M. Shaughnessy re [345] Sealed Document filed by International Business Machines Corporation. (TAKE NOTE: This document is oversized. Only the main declaration is scanned into an image. The exhibits are not scanned. The complete document is retained in the clerks office for viewing.) (blk, ) (Entered: 10/13/2005) |

| 10/11/2005 | 528 | UNSEALED DECLARATION of Amy F. Sorenson re [220] Sealed Document, [219] Declaration filed by International Business Machines Corporation. (TAKE NOTE: This document is oversized and only the declaration is scanned into an image. The exhibits are not scanned. The entire document is retained in the clerks office for viewing.) (blk, ) (Entered: 10/13/2005) |
|---|---|---|
| 10/11/2005 | 529 | NOTICE of unsealing documents by International Business Machines Corporation re 527 Declaration,, 528 Declaration, (blk, ) (Entered: 10/13/2005) |
| 10/13/2005 | 530 | ORDER re 503 MOTION to Compel discovery filed by SCO Group, 508 MOTION for Discovery filed by SCO Group, 366 Motion to Compel filed by SCO Group . Signed by Judge Brooke C. Wells on 10/12/05. (ce, ) (Entered: 10/18/2005) |
| 10/17/2005 | 531 | STIPULATED MOTION for Extension of Time Until 10/21/05 to File Response/Reply to 514 MOTION to Compel production of documents on SCO's privilege log filed by Defendant International Business Machines Corporation, Plaintiff SCO Group. (ce, ) (Entered: 10/19/2005) |
| 10/18/2005 | 533 | ORDER re 531 sStipulated MOTION for Extension of Time to File Response/Reply as to 514 MOTION to Compel production of documents on SCO's privilege log filed by International Business Machines Corporation, SCO Group. SCO's memo in opposition to IBM's motion to compel production of documents on SCO's privilege log is due 10/21/05 . Signed by Judge Dale A. Kimball on 10/18/05. (ce, ) (Entered: 10/21/2005) |
| 10/20/2005 | 532 | ORDER granting 531 Stipulated Motion for Extension of Time to File Response/Reply to 514 MOTION to Compel production of documents on SCO's privilege log. SCO is to file their opposition by 10/21/05. IBM is to file any reply by 11/4/2005. By Judge Brooke C. Wells on 10/20/05. (mjw, ) (Entered: 10/20/2005) |
| 10/21/2005 | 534 | Plas New Renewed MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 10/24/2005) |
| 10/21/2005 | 535 | MEMORANDUM in Opposition re 514 MOTION to Compel production of documents on SCO's privilege log filed by Plaintiff SCO Group. (blk, ) (Entered: 10/24/2005) |
| 10/27/2005 | 537 | MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 10/31/2005) |
| 10/27/2005 | 538 | MEMORANDUM in Support re 537 MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 10/31/2005) |
| 10/27/2005 | 539 | OBJECTIONS to 530 Order of Magistrate dated 10/12/05 filed by Plaintiff SCO Group. (blk, ) (Entered: 10/31/2005) |
| 10/27/2005 | 540 | Memorandum in Support re 539 Objections filed by Plaintiff SCO Group. (blk, ) (Entered: 10/31/2005) |
| 10/28/2005 | 536 | **NOTICE OF HEARING ON MOTION** re: 514 MOTION to Compel production of documents on SCO's privilege log, 534 MOTION to Compel Discovery: Motion Hearing set for 12/20/2005 at 10:00 AM in Room 220 before Magistrate Judge Brooke C. Wells. (jwd, ) (Entered: 10/28/2005) |
| 10/28/2005 | 541 | **SEALED DOCUMENT**entitled: SCO's Revised Supplemental Response to Dfts Six Sets of Interrogatories filed by Plaintiff SCO Group. (blk, ) (Entered: 11/01/2005) |
| 10/28/2005 | 542 | NOTICE OF FILING of Interim Disclosure of Material Misused by IBM filed by Plaintiff SCO Group. (blk, ) (Entered: 11/01/2005) |
| 10/28/2005 | 543 | CERTIFICATE OF SERVICE of Subpoena Duces Tecum upon KPMG by International Business Machines Corporation (blk, ) (Entered: 11/01/2005) |

| | | |
|---|---|---|
| 10/28/2005 | 544 | **SEALED DOCUMENT** Exhibit 1 re 542 Notice of Filing filed by Plaintiff SCO Group. (Clerks Note: Document is oversized and not scanned. It will be retained in the courts sealed room) (blk, ) (Entered: 11/01/2005) |
| 10/31/2005 | 545 | **SEALED DOCUMENT**APPENDIX VOLUMES I THROUGH X to [544] Sealed Document - Exhibit 1 to SCOs Interim disclosure of Material Misused by IBM filed by Plaintiff SCO Group. (CLERKS NOTE: These Appendixes are oversized (not scanned) and housed in 5 bankers boxes. They will be retained in the courts sealed room. They were also filed on disk for the use of the Judges Chambers) (blk, ) (Entered: 11/01/2005) |
| 11/01/2005 | 546 | **NOTICE OF HEARING**: (Notice generated by Kim Jones) Status Conference set for 11/3/2005 10:30 AM in Room 220 before Judge Dale A. Kimball. (kmj, ) (Entered: 11/01/2005) |
| 11/03/2005 | 547 | **SEALED DOCUMENT** Corrections to [544] Sealed Document/Exhibit 1 to SCOs Interim Disclosure of Material Misused by IBM filed by Plaintiff SCO Group. (blk, ) (Entered: 11/04/2005) |
| 11/04/2005 | 548 | MOTION for Extension of Time to File Response/Reply by 11/11/05 as to 514 MOTION to Compel production of documents on SCO's privilege log filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/07/2005) |
| 11/08/2005 | 549 | ORDER granting 548 Motion for Extension of Time to File Response/Reply re 514 MOTION to Compel production of documents on SCO's privilege log Replies due by 11/11/2005.. Signed by Judge Dale A. Kimball on 11/7/05. (blk, ) (Entered: 11/08/2005) |
| 11/08/2005 | 550 | NOTICE OF/CERTIFICATE OF SERVICE re: subpoena upon Arthur Anderson LLP c/o CT Corporation System by International Business Machines Corporation (blk, ) (Entered: 11/09/2005) |
| 11/08/2005 | 551 | NOTICE OF/CERTIFICATE OF SERVICE of subpoena upon Ernst & Young LLP c/o David R. Jolley by International Business Machines Corporation (blk, ) (Entered: 11/09/2005) |
| 11/08/2005 | 552 | MEMORANDUM in Opposition re 534 New Renewed MOTION to Compel Discovery filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/09/2005) |
| 11/09/2005 | 553 | AFFIDAVIT OF SERVICE for subpoena served on KPMG/Craig Omer on 10/31/05, filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/10/2005) |
| 11/09/2005 | 554 | CERTIFICATE OF SERVICE of Subpoena Duces Tecum upon Deloitte & Toche c/o Paul G. Child by International Business Machines Corporation (blk, ) (Entered: 11/10/2005) |
| 11/10/2005 | 555 | STIPULATED MOTION for Extension of Time until 12/8/05 for dft to file its reply memorandum in support of its motion to compel production of documents from SCO privilege log filed by Defendant International Business Machines Corporation, Plaintiff SCO Group. (kvs, ) (Entered: 11/14/2005) |
| 11/14/2005 | 556 | ORDER granting 555 Motion for Extension of Time to file reply memo by 12/8/05. Signed by Judge Dale A. Kimball on 11/14/05. (blk, ) (Entered: 11/14/2005) |
| 11/14/2005 | 557 | STIPULATION/MOTION for Extension of Time for IBM to respond to SCOs Motion to Compel Discovery by 11/21/05, and for IBM to respond to SCO's Objection to Magistrates Order of 10/12/05 by 11/21/05 filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/15/2005) |
| 11/14/2005 | 558 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Subpoena |

| | | |
|---|---|---|
| | | served on Deloitte & Touche, c/o Thomas T. Rich on 11/9/05, filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/15/2005) |
| 11/14/2005 | 559 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Subpoena served on Ernst & Young, c/o David Jolley on 11/8/05, filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/15/2005) |
| 11/17/2005 | 560 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Subpoena served on Arthur Andersen c.o CT corporation System on 11/9/05, filed by Defendant International Business Machines Corporation. (kvs, ) (Entered: 11/18/2005) |
| 11/21/2005 | 561 | MEMORANDUM in Opposition re 537 MOTION to Compel Discovery filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/22/2005) |
| 11/21/2005 | 562 | Opposition Memorandum re 539 Objections to Magistrates Decision of 10/12/05 filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 11/22/2005) |
| 11/23/2005 | 563 | ORDER granting 557 Motion for Extension of Time . Signed by Judge Dale A. Kimball on 11/23/05. (blk, ) (Entered: 11/23/2005) |
| 11/23/2005 | 564 | REPLY to Response to Motion re 534 New Renewed MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 11/28/2005) |
| 12/02/2005 | 565 | **NOTICE OF MISCELLANEOUS HEARING**: (Notice generated by Kim Jones) Miscellaneous Hearing re: objections to Magistrate Order set for 12/13/2005 10:30 AM in Room 220. (kmj, ) (Entered: 12/02/2005) |
| 12/06/2005 | 566 | REPLY to Response to Motion re 537 MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 12/07/2005) |
| 12/06/2005 | 567 | Reply Memorandum in support of 539 Objections filed by Plaintiff SCO Group. (blk, ) (Entered: 12/07/2005) |
| 12/07/2005 | 568 | MOTION to Seal re [566] Reply Memorandum/Reply to Response to Motion filed by Plaintiff SCO Group. (blk, ) (Entered: 12/07/2005) |
| 12/07/2005 | 569 | MOTION to Seal re [567] Memorandum (NOT to motion) filed by Plaintiff SCO Group. (blk, ) (Entered: 12/07/2005) |
| 12/07/2005 | 570 | STIPULATION RE: Scheduling Order by International Business Machines Corporation. (blk, ) (Entered: 12/09/2005) |
| 12/08/2005 | 572 | REDACTION to [571] Sealed Document: IBM's Reply Memorandum in Support of Motion to Compel Production of Documents on SCO' Privilege Log by Defendant International Business Machines Corporation. (blk, ) (Entered: 12/09/2005) |
| 12/08/2005 | 574 | STIPULATION & MOTION for entry of order eliminating the numerical limit on requests for admission contained in the Scheduling Order entered by Magistrate Judge Nuffer on 6/20/03 filed by Defendant International Business Machines Corporation. (blk, ) Modified on 12/9/2005 (blk, ). (Entered: 12/09/2005) |
| 12/08/2005 | 579 | **SEALED DOCUMENT** Exhibit 4 to 578 Declaration of Todd M. Shaughnessy, filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 12/12/2005) |
| 12/09/2005 | 575 | ORDER granting 574 Motion to eliminate limitations on the number of requests for admissions. Signed by Judge Brooke C. Wells on 12/9/05. (blk, ) (Entered: 12/12/2005) |
| 12/09/2005 | 576 | ORDER granting 568 Motion to Seal . Signed by Judge Dale A. Kimball on 12/8/05. (blk, ) (Entered: 12/12/2005) |

| 12/09/2005 | 577 | ORDER granting 569 Motion to Seal . Signed by Judge Dale A. Kimball on 12/8/05. (blk, ) (Entered: 12/12/2005) |
| --- | --- | --- |
| 12/09/2005 | 578 | DECLARATION of Todd M. Shaughnessy re [573] IBM's Reply Memo in Support of Motion to Compel Production of Documents on SCOs Privilege Log, filed by International Business Machines Corporation. (Clerks Note: This document is the same as [571] Sealed Declaration, which was filed mistakenly under seal) (blk, ) (Entered: 12/12/2005) |
| 12/13/2005 | 580 | Minute Entry for proceedings held before Judge Dale A. Kimball : Miscellaneous Hearing re: pla's objections to Magistrate Judge's order held on 12/13/2005. After hearing the arguments of counsel, the Court took the matter under advisement.Attorney for Plaintiff: Ted Normand & Brent Hatch, Attorney for Defendant David Marriott & Todd Shaunessy.(Court Reporter : Mindy Powers.) (kmj, ) (Entered: 12/13/2005) |
| 12/14/2005 | 581 | CERTIFICATE OF SERVICE re: discovery by International Business Machines Corporation (kla, ) (Entered: 12/15/2005) |
| 12/14/2005 | 582 | MOTION for Protective Order filed by Plaintiff SCO Group. (blk, ) (Entered: 12/16/2005) |
| 12/15/2005 | 584 | ORDER RE: Requests for Admission. It is hereby ordered that the limit on the number of requests for admission contained in the Scheduling Order entered by Magistrate Judge Nuffer on 6/20/03 be and hereby is eliminated.. Signed by Judge Dale A. Kimball on 12/9/05. (blk, ) (Entered: 12/16/2005) |
| 12/16/2005 | 583 | ORDER overruling SCO's Objection to Magistrate Judge's Order of October 12, 2005 and AFFIRMING Magistrate Judge's Order. Signed by Judge Dale A. Kimball on 12/16/05. (awm, ) (Entered: 12/16/2005) |
| 12/16/2005 | 585 | CERTIFICATE OF SERVICE re: discovery by International Business Machines Corporation (kla, ) (Entered: 12/19/2005) |
| 12/20/2005 | 586 | ORDER Regarding Third Party Subpoena Production. Signed by Judge Brooke C. Wells on 12/20/05. (blk, ) (Entered: 12/20/2005) |
| 12/20/2005 | 587 | Minute Entry for proceedings held before Judge Brooke C. Wells :, Motion Hearing held on 12/20/2005. Counsel for both parties present. The Court hears oral argument and rules as follows: re 537 MOTION to Compel Discovery filed by SCO Group - GRANTED IN PART, DENIED IN PART - Affidavits to be provided by 1/6/06, re: 514 MOTION to Compel production of documents on SCO's privilege log filed by International Business Machines Corporation - GRANTED - log to be provided by 1/6/06; re: 534 MOTION to Compel Discovery filed by SCO Group - FINDING AS MOOT - based on Judge Kimball's ruling; 582 MOTION for Protective Order filed by SCO Group - FINDING AS MOOT - The parties have reached a resolution and an order is executed and filed in open court. Order to be prepared by defendant; See order for specifics. Court is adjourned.Attorney for Plaintiff: Edward Normand, Attorney for Defendant David Marriott, Todd Shaughnessy.(Court Reporter Kelly Hicken.) (alp, ) (Entered: 12/20/2005) |
| 12/21/2005 | 588 | Modification of Docket: Error: The previous minute entry contains an error as to ruling on motions. Correction: Motion 534 is GRANTED IN PART AND DENIED IN PART with affidavits due on 1/6/06; Motion 537 is MOOT per Judge Kimball's ruling. (alp, ) (Entered: 12/21/2005) |
| 12/21/2005 | | Minute Entry for proceedings held before Judge Brooke C. Wells : Telephone Conference held on 12/21/2005. Court hears discussion by both parties re: Requests for Admissions (RFAs). Due date of 1/20/06 is set for both parties, for both discovery periods. Parties will agree to any additional RFAs that may be provided after |

| | | |
|---|---|---|
| | | 1/20/06.Attorney for Plaintiff: Ted Normand, Attorney for Defendant Todd Shaughnessey. (alp, ) (Entered: 12/21/2005) |
| 12/22/2005 | | Modification of Docket: Error: the minute entry for the previous teleconference states that the due date for RFAs for both parties and both discovery periods is 1/20/06. Correction: After further clarification, the order will be that the RFAs for the INITIAL discovery period will be 1/20/06. The rest of the order stands. (alp, ) (Entered: 12/22/2005) |
| 12/22/2005 | 589 | NOTICE OF FILING of Disclosure of Material Misused by IBM filed by Plaintiff SCO Group. (blk, ) (Entered: 12/27/2005) |
| 12/22/2005 | 590 | **SEALED DOCUMENT**Entitled: SCOs Second Revised Supplemental Response to Defendants Six Sets of Interrogatories filed by Plaintiff SCO Group. (blk, ) (Entered: 12/27/2005) |
| 12/22/2005 | 591 | **SEALED DOCUMENT** Entitled: Appendix Volumes I-XX to 589 Disclosure of Material Misused by IBM filed by Plaintiff SCO Group. (CLERKS NOTE: Appendix volumes are oversized, therefore they are not scanned into electronic images for attachment to docket event. They are contained in 7 labled boxes. They will be retained in the 5th floor sealed room for viewing by the court, and by persons with authorization to view by court order only.) (blk, ) (Entered: 12/27/2005) |
| 12/29/2005 | 592 | MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 01/03/2006) |
| 12/29/2005 | 593 | MOTION for Leave to File Excess Pages filed by Plaintiff SCO Group. (blk, ) (Entered: 01/03/2006) |
| 12/29/2005 | 594 | **SEALED DOCUMENT** Memorandum in Support re 592 MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 01/03/2006) |
| 01/03/2006 | 595 | **SEALED DOCUMENT** DECLARATION of Mark F. James re 592 MOTION to Compel Discovery filed by SCO Group. (Clerks Note: Exhibits to this are oversized and have not been scanned and attached as an electronic image. Document will be retained in the clerks office sealed room.) (blk, ) Modified on 1/6/2006 - sealed document (rak, ). (Entered: 01/03/2006) |
| 01/06/2006 | 596 | ORDER granting 593 Motion for Leave to File Excess Pages by Judge Brooke C. Wells on 1/6/06. (mjw, ) (Entered: 01/06/2006) |
| 01/06/2006 | 597 | DECLARATION of Nicholas S. Bowen filed by International Business Machines Corporation. (kla, ) (Entered: 01/09/2006) |
| 01/06/2006 | 598 | DECLARATION of Paul M. Horn filed by International Business Machines Corporation. (kla, ) (Entered: 01/09/2006) |
| 01/11/2006 | 599 | **RESTRICTED DOCUMENT** RETURN OF SERVICE/Acceptance of Service Executed for Subpoena served on PricewaterhouseCoopers LLC, Ivan P. Stolze on 1/4/06, filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 01/12/2006) |
| 01/17/2006 | 600 | MEMORANDUM in Opposition re 592 MOTION to Compel Discovery filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 01/19/2006) |
| 01/17/2006 | 601 | DECLARATION of Todd M. Shaughnessy filed by International Business Machines Corporation. (blk, ) (Entered: 01/19/2006) |
| 01/19/2006 | 602 | Minute Entry for proceedings held before Judge Brooke C. Wells : Telephone Conference held on 1/19/2006 re: Interpretation of order 184 as to production of |

| | | |
|---|---|---|
| | | affidavits or delcarations to be used at deposition. Parties to prepare order.Attorney for Plaintiff: Ted Normand, Attorney for Defendant David Marriott. (alp, ) (Entered: 01/19/2006) |
| 01/24/2006 | 603 | **RESTRICTED DOCUMENT** TRANSCRIPT of Proceedings held on December 13, 2005(Miscellaneous Hearing) before Judge DALE A. KIMBALL. Court Reporter: Mindi Powers. (asp, ) (Entered: 01/24/2006) |
| 01/26/2006 | 604 | Minute Entry for proceedings held before Judge Brooke C. Wells : Telephone Conference held on 1/26/2006. The Court hears arguments as to depositions as rules as follows: The depositions of Otis Wilson and Ted Kennedy ONLY may be extended by 30 days (by 2/26/05). Counsel are to agree on the date and time. As to Mr. Wilson - he is not to be subjected to any questions other than reasonable inferences re: new information ONLY. As to the depositions of the three corporations addressed by SCO, the Court will not address this except via motion, which SCO may file.Attorney for Plaintiff: Ted Normand, Attorney for Defendant Todd Shaughnessey. (alp, ) (Entered: 01/26/2006) |
| 01/27/2006 | 607 | MOTION for Leave to Take Certain Prospective Depositions filed by Plaintiff SCO Group (alt) (Entered: 01/31/2006) |
| 01/31/2006 | 605 | CERTIFICATE OF SERVICE by International Business Machines Corporation to SCO's Ninth Request for the Production of Documents (Shaughnessy, Todd) Modified on 1/31/2006 - the incorrect PDF was attached to this entry. This certificate of service will be re-efiled by counsel. (ce, ). (Entered: 01/31/2006) |
| 01/31/2006 | 606 | CERTIFICATE OF SERVICE by International Business Machines Corporation to SCO's Sixth Set of Interrogatories (Shaughnessy, Todd) (Entered: 01/31/2006) |
| 01/31/2006 | 608 | CERTIFICATE OF SERVICE by International Business Machines Corporation of IBM's Responses and Objections to SCO's Ninth Request for the Production of Documents (Shaughnessy, Todd) (Entered: 01/31/2006) |
| 01/31/2006 | 609 | Modification of Docket: Error: incorrect PDF was attached to entry no. 605. Correction: the docket text of this entry was modified to reflect that counsel will re-efile the CERTIFICATE OF SERVICE by International Business Machines Corporation of IBM's Responses and Objections to SCO's Ninth Request for the Production of Documents. (ce, ) (Entered: 01/31/2006) |
| 01/31/2006 | 610 | **SEALED DOCUMENT** Reply Memorandum in Support of 592 MOTION to Compel Discovery filed by Plaintiff SCO Group. (blk, ) (Entered: 02/03/2006) |
| 02/01/2006 | 611 | REDACTION to [610] Sealed Document entitled: Reply Memorandum in Support of Motion to Compel Discovery by Plaintiff SCO Group. (blk, ) (Entered: 02/03/2006) |
| 02/07/2006 | 612 | NOTICE of Appearance by Mark A. Wagner on behalf of Intel Corporation (kla, ) (Entered: 02/08/2006) |
| 02/07/2006 | 613 | RESPONSE to Motion re 607 MOTION for Leave to Take Certain Prospective Depositions filed by Interested Party Intel Corporation. (kla, ) (Entered: 02/08/2006) |
| 02/08/2006 | 614 | MOTION/ORDER granting motion for Admission Pro Hac Vice for of Jessica L. Everett-Garcia for Intel Corporation, Anthony L. Marks for Intel Corporation. *Attorneys admitted pro hac vice may download a copy of the District of Utah's local rules from court's web site at http://www.utd.uscourts.gov.* Signed by Judge Dale A. Kimball on 2/8/06. (blk, ) Additional attachment(s) added on 2/8/2006 (blk, ). (Entered: 02/08/2006) |
| 02/08/2006 | 615 | Modification of Docket: Error: Document image did not attach to docket entry. Correction: Attached document image to docket entry and to this entry for viewing and |

| | | |
|---|---|---|
| | | downloading. re 614 Motion/Order Pro Hac Vice,. (blk, ) (Entered: 02/08/2006) |
| 02/10/2006 | 616 | **NOTICE OF HEARING ON MOTION** re: 607 MOTION for Leave to Take Certain Prospective Depositions, 592 MOTION to Compel Discovery: Motion Hearing set for 2/24/2006 at 09:30 AM in Room 220 before Magistrate Judge Brooke C. Wells. (jwd, ) (Entered: 02/10/2006) |
| 02/10/2006 | 618 | REDACTION to 592 MOTION to Compel Discovery entitled: Declaration of Mark F. James in Support of Plaintiff's Motion to Compel by Plaintiff SCO Group. (kla, ) (Entered: 02/13/2006) |
| 02/10/2006 | 621 | REDACTION to 592 MOTION to Compel Discovery entitled: Memorandum in Support of Plaintiff's Motion to Compel by Plaintiff SCO Group. (Attachments: # 1 Exhibit 1 - Plaintiff's Fifth Request for Production of Documents# 2 Exhibit 2 - IBM's Responses and Objections to SCO's Fifth Request for the Production of Documents# 3 Exhibit 3 to 17 Filed Under Seal# 4 Exhibit 18 - Plaintiff's Seventh Request for Production of Documents# 5 Exhibit 19 - IBM's Responses and Objections to SCO's Seventh Request for the Production of Documents# 6 Exhibit 20 to 21 Filed Under Seal# 7 Exhibit 22 - SCO's Amended Notice of 30(b)(6) Deposition# 8 Exhibit 23 - Correspondence# 9 Exhibit 24 to 29 Filed Under Seal# 10 Exhibit 30 - SCO's Amended Notice of 30(b)(6) Deposition# 11 Exhibit 31 - Correspondence# 12 Exhibit 32 to 33 Filed Under Seal# 13 Exhibit 34 - Correspondence)(kla, ) (Entered: 02/13/2006) |
| 02/13/2006 | 617 | MEMORANDUM in Opposition re 607 MOTION for Leave to Take Certain Prospective Depositions filed by Defendant International Business Machines Corporation. (Attachments: # 1 # 2 # 3 # 4)(Shaughnessy, Todd) (Entered: 02/13/2006) |
| 02/13/2006 | 619 | Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material filed by Defendant International Business Machines Corporation. (Shaughnessy, Todd) (Entered: 02/13/2006) |
| 02/13/2006 | 620 | MEMORANDUM in Support re 619 Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material filed by Defendant International Business Machines Corporation. (Attachments: # 1 Exhibit A,B)(Shaughnessy, Todd) (Entered: 02/13/2006) |
| 02/13/2006 | 622 | **AMENDED NOTICE OF HEARING ON MOTION** re: 607 MOTION for Leave to Take Certain Prospective Depositions, 592 MOTION to Compel Discovery: Motion Hearing previously set for 2/24/2006 at 09:30 AM in Room 220 before Magistrate Judge Brooke C. Wells has been reset for 2/24/2006 at 2:30 PM in Room 220 before Magistrate Judge Brooke C. Wells. Please note the change in time from 9:30 AM to 2:30 PM. (jwd, ) (Entered: 02/13/2006) |
| 02/13/2006 | 623 | **SEALED DOCUMENT** Exhibit 4 to 617 Memorandum in Opposition to Motion filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 02/14/2006) |
| 02/14/2006 | 626 | **SEALED DOCUMENT** Reply Memorandum in Support of 607 MOTION for Leave to Take Certain Prospective Depositions filed by Plaintiff SCO Group. (blk, ) (Entered: 02/15/2006) |
| 02/15/2006 | 624 | CERTIFICATE OF SERVICE by International Business Machines Corporation of *IBM's Seventh Set of Interrogatories* (Shaughnessy, Todd) (Entered: 02/15/2006) |
| 02/15/2006 | 625 | CERTIFICATE OF SERVICE by International Business Machines Corporation of *IBM's Eleventh Set of Requests for Admission* (Shaughnessy, Todd) (Entered: 02/15/2006) |
| 02/15/2006 | 627 | CERTIFICATE OF SERVICE by International Business Machines Corporation of |

| | | |
|---|---|---|
| | | *IBM's Eighth Request for the Production of Documents* (Shaughnessy, Todd) (Entered: 02/15/2006) |
| 02/17/2006 | 628 | REDACTION to [626] Sealed Document: Reply Memorandum in Support of Motion for Leave to Take Certain Prospective Depositions by Plaintiff SCO Group. (blk, ) (Entered: 02/21/2006) |
| 02/17/2006 | 629 | STIPULATION & JOINT MOTION regarding requests for admission filed by Defendant International Business Machines Corporation, Plaintiff SCO Group. (blk, ) (Entered: 02/21/2006) |
| 02/21/2006 | 630 | NOTICE of Service of Subpoenas Duces Tecum by International Business Machines Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Sorenson, Amy) (Entered: 02/21/2006) |
| 02/22/2006 | 631 | NOTICE of Service of Subpoena Duces Tecum by International Business Machines Corporation *re Houlihan Valuation Advisors* (Attachments: # (1) Exhibit Exhibit A Part 1# (2) Exhibit Exhibit A Part 2# (3) Exhibit Exhibit A Part 3# (4) Exhibit Exhibit A Part 4)(Donaldson, Peter) (Entered: 02/22/2006) |
| 02/24/2006 | 633 | Minute Entry for proceedings held before Judge Brooke C. Wells : Motion Hearing held on 2/24/2006. Counsel for both parties present. Court hears arguments and rules as follows: 592 Motion to Compel filed by SCO Group - DENIED without prejudice. A much more detailed and concise motion to compel may be filed within 30 days. 607 MOTION for Leave to Take Certain Prospective Depositions filed by SCO Group - DENIED. Counsel for defendant to prepare order. Court is ADJOURNED. Attorney for Plaintiff: Brett Hatch, Mark James, Attorney for Defendant Todd Shaughnessey. (Court Reporter Kelly Hicken.) (alp, ) (Entered: 03/01/2006) |
| 02/28/2006 | 632 | NOTICE of SERVICE OF SUBPOENAS DUCES TECUM by International Business Machines Corporation (Attachments: # 1 Exhibit A and B)(Donaldson, Peter) (Entered: 02/28/2006) |
| 03/01/2006 | 634 | AFFIDAVIT OF SERVICE for Subpoena *in a Civil Case* served on Ricardo Miranda/Registered Agent/Houlihan Valuation Advisors on 2/23/2006, filed by Defendant International Business Machines Corporation. (Donaldson, Peter) (Entered: 03/01/2006) |
| 03/02/2006 | 635 | AFFIDAVIT OF SERVICE for Subpoena in a Civil Case served on Michael Sean Wilson on 2-22-2006, filed by Defendant International Business Machines Corporation. (Donaldson, Peter) (Entered: 03/02/2006) |
| 03/02/2006 | 636 | AFFIDAVIT OF SERVICE for Subpoena *In A Civil Case* served on Prentice-Hall/Registered Agent/McGraw-Hill on 3-1-2006, filed by Defendant International Business Machines Corporation. (Donaldson, Peter) (Entered: 03/02/2006) |
| 03/03/2006 | 637 | ORDER granting 629 STIPULATION & JOINT MOTION regarding requests for admission signed by Judge Brooke C. Wells on 3/3/06. (mjw, ) (Entered: 03/03/2006) |
| 03/03/2006 | 638 | Remark: Letters Rogatory issued by the clerk's office and given to counsel Todd M. Shaughnnessy. (jwt, ) (Entered: 03/03/2006) |
| 03/03/2006 | 646 | Minute Entry for proceedings held before Judge Brooke C. Wells : Telephone Conference held on 3/3/2006 regarding Letters Rogatory and depositions. SCO has no objection to the deposition of the witness taking place after the discovery deadline. Parties updated the Court as to the status of the case. The Court directed that should further telephone status conferences be necessary, counsel are to contact the Court for scheduling. Attorney for Plaintiff: Edward Normand, Attorney for Defendant Todd Shaughnessy. (tsh, ) (Entered: 03/13/2006) |

| 03/07/2006 | 639 | MOTION for Leave to File Excess Pages filed by Plaintiff SCO Group. (blk, ) (Entered: 03/08/2006) |
| --- | --- | --- |
| 03/07/2006 | 643 | **SEALED DOCUMENT** Memorandum in Opposition to 619 Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material filed by Plaintiff SCO Group. (blk, ) (Entered: 03/10/2006) |
| 03/08/2006 | 640 | ORDER granting 639 Motion for Leave to File Excess Pages . Signed by Judge Dale A. Kimball on 3/8/06. (blk, ) (Entered: 03/08/2006) |
| 03/08/2006 | 644 | **SEALED DOCUMENT** EXHIBITS TO [643] Sealed Memorandum in Opposition to IBMs Motion to Limit SCOs Claims Relating to Misused Material filed by Plaintiff SCO Group. (Clerks Note: This document is oversized and therefore not scanned and attached as a pdf. It will be retained in the clerks office sealed room for viewing by authorized persons only.) (blk, ) (Entered: 03/10/2006) |
| 03/09/2006 | 641 | Stipulated MOTION to Seal *Confidential Documents* re 631 Notice (Other), Notice (Other) filed by Defendant International Business Machines Corporation. (Attachments: # 1 Text of Proposed Order)(Shaughnessy, Todd) (Entered: 03/09/2006) |
| 03/09/2006 | 642 | NOTICE of Issuance of Subpoenas by International Business Machines Corporation (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E)(Wheatley, Nathan) (Entered: 03/09/2006) |
| 03/13/2006 | 645 | AFFIDAVIT OF SERVICE for Subpoena *In A Civil Case* served on Robert Marsh on 2/27/2006, filed by Defendant International Business Machines Corporation. (Donaldson, Peter) (Entered: 03/13/2006) |
| 03/13/2006 | 647 | ORDER Granting in Part and Denying in Part #537 Renewed Motion to Compel - re [587] Order on Motion to Compel,,,,,,,,,,,, Order on Motion for Protective Order,,,, Motion Hearing,,,. Follows oral order of 12/20/05.. Signed by Judge Brooke C. Wells on 3/10/06. (blk, ) (Entered: 03/14/2006) |
| 03/13/2006 | 648 | Stipulated MOTION filed by Defendant International Business Machines Corporation, Plaintiff SCO Group to Seal Document/Exhibits 1 and 2 of Attachment A to 631 Notice of Subpoena Duces Tecum re Houlihan Valuation Advisors filed by IBM on 2/22/06. (ce, ) (Entered: 03/15/2006) |
| 03/13/2006 | 649 | ORDER granting 641 Motion to Seal, granting 648 Motion to Seal Document 631 Notice of Subpoena Duces Tecum re Houlihan Valuation Advisors filed 2/22/06 by dft IBM - Exhibits 1 and 2 of Attachment A to the Subpoena are sealed . Signed by Judge Brooke C. Wells on 3/10/06. (ce, ) (Entered: 03/15/2006) |
| 03/15/2006 | 650 | AFFIDAVIT OF SERVICE for Subpoena *In A Civil Case* served on Scott Lemon on March 8, 2006, filed by Defendant International Business Machines Corporation. (Donaldson, Peter) (Entered: 03/15/2006) |
| 03/17/2006 | 651 | Stipulated MOTION for Extension of Time Discovery filed by Defendant International Business Machines Corporation. (Attachments: # 1 Text of Proposed Order)(Wheatley, Nathan) (Entered: 03/17/2006) |
| 03/20/2006 | 652 | ORDER granting 651 Motion for Extension of Time of Discovery Deadlines and Dispositive Motions Deadline. Signed by Judge Brooke C. Wells on 3/20/06. (blk, ) (Entered: 03/20/2006) |
| 03/20/2006 | | **Set/Reset Deadlines:** Motions due by 8/4/2006. (blk, ) (Entered: 03/20/2006) |
| 03/21/2006 | 653 | Stipulated MOTION to Amend/Correct *re Briefing* filed by Defendant International Business Machines Corporation. (Attachments: # 1 Text of Proposed Order) (Shaughnessy, Todd) (Entered: 03/21/2006) |

| 03/22/2006 | 654 | ORDER granting 653 Motion to Amend/Correct briefing re: #619 Motion to Limit SCOs Claims. IBMs Reply Memo due 4/4/06. Signed by Judge Brooke C. Wells on 2/22/06. (blk, ) (Entered: 03/22/2006) |
|---|---|---|
| 03/22/2006 | 655 | **NOTICE OF HEARING ON MOTION** re: 619 Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material: Motion Hearing set for 4/14/2006 at 03:00 PM in Room 220 before Magistrate Judge Brooke C. Wells. (jwd, ) (Entered: 03/22/2006) |
| 03/22/2006 | 656 | DOCUMENTS LODGED consisting of Order Re Briefing (an order from Magistrate Wells is already on file, see #654). (blk, ) (Entered: 03/23/2006) |
| 04/04/2006 | 657 | REPLY to Response to Motion re 619 Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material filed by Defendant International Business Machines Corporation. (Attachments: # 1 # 2 # 3)(Shaughnessy, Todd) (Entered: 04/04/2006) |
| 04/04/2006 | 658 | DECLARATION of Randall Davis re 657 Reply Memorandum/Reply to Response to Motion filed by International Business Machines Corporation. (Attachments: # 1 # 2) (Shaughnessy, Todd) (Entered: 04/04/2006) |
| 04/04/2006 | 659 | NOTICE of REMOVING COUNSEL FROM SERVICE LIST filed by Anthony L. Marks, Mark A. Wagner.Attorney Anthony L. Marks, Mark A. Wagner will no longer receive notice from the court in this case including final judgment. (blk, ) (Entered: 04/05/2006) |
| 04/04/2006 | 660 | **SEALED DOCUMENT** Declaration of Todd M. Shaughnessy filed by Defendant International Business Machines Corporation. (blk, ) (Entered: 04/05/2006) |
| 04/10/2006 | 661 | MOTION for Leave to File Declaration of Marc Rochkind filed by Plaintiff SCO Group. (blk, ) (Entered: 04/12/2006) |
| 04/12/2006 | 662 | **AMENDED NOTICE OF HEARING ON MOTION** re: 619 Defendant's MOTION to Limit SCO's Claims Relating to Allegedly Misused Material: Motion Hearing previously set for 4/14/06 at 3:00 PM has been reset for 4/14/2006 at 11:00 AM in Room 220 before Magistrate Judge Brooke C. Wells. [PLEASE NOTE TIME CHANGE].(jwd, ) (Entered: 04/12/2006) |
| 04/12/2006 | 663 | Stipulated MOTION to Amend/Correct 38 Protective Order filed by Defendant International Business Machines Corporation. (Attachments: # 1 Text of Proposed Order Addendum to Protective Order)(Sorenson, Amy) (Entered: 04/12/2006) |
| 04/12/2006 | 664 | MEMORANDUM in Opposition re 661 MOTION for Leave to File Declaration of Marc Rochkind filed by Defendant International Business Machines Corporation. (Sorenson, Amy) (Entered: 04/12/2006) |
| 04/13/2006 | 665 | REPLY to Response to Motion re 661 MOTION for Leave to File Declaration of Marc Rochkind filed by Plaintiff SCO Group. (blk, ) (Entered: 04/14/2006) |
| 04/14/2006 | 666 | ADDENDUM TO PROTECTIVE ORDER. Signed by Judge Brooke C. Wells on 4/13/06. (ce, ) (Entered: 04/17/2006) |
| 04/14/2006 | 667 | Minute Entry for proceedings held before Judge Brooke C. Wells : Motion hearing held on 4/14/06. Counsel for both parties present. The Court GRANTS 661 MOTION for Leave to File Declaration of Marc Rochkind filed by SCO Group. IBM is given 10 business days from the date of the hearing to respond to the Declaration of Marc Rochkind. The Court hears arguments re: 619 motion to limit SCO Group's claims. The matter is taken under advisement. Court is adjourned. Attorney for Plaintiff: Stuart Singer, Attorney for Defendant David Marriott.(Court Reporter Rebecca Janke.) (alp, ) Modified on 4/20/2006 (tsh, ). (Entered: 04/19/2006) |

| 04/14/2006 | 668 | **SEALED DOCUMENT** Declaration of Marc Rochkind filed by Plaintiff SCO Group. (blk, ) (Entered: 04/20/2006) |
| 04/14/2006 | 669 | REDACTION to [668] Sealed Document Declaration of Marc Rochkind by Plaintiff SCO Group. (blk, ) (Entered: 04/20/2006) |
| 04/20/2006 | 670 | Modification of Docket: re [667] Minute Entry/Order on Motion for Leave to File. Amended text of minute entry 667. (tsh, ) (Entered: 04/20/2006) |

| PACER Service Center | | |
| --- | --- | --- |
| Transaction Receipt | | |
| 04/21/2006 12:15:44 | | |
| PACER Login: | mf0060 | Client Code: | 20064-I35387 |
| Description: | Docket Report | Search Criteria: | 2:03-cv-00294-DAK-BCW |
| Billable Pages: | 30 | Cost: | 2.40 |